Abdulbasit ABDULLAH,
Plaintiff–Appellant,

v.

Carolyn W. COLVIN, Commissioner
of Social Security, Defendant–
Appellee.

No. 14–16068.

United States Court of Appeals,
Ninth Circuit.

Submitted May 9, 2016.*

Filed May 12, 2016.

Alan Schiffman, Schiffman Law Office, P.C., Anna T. Schiffman, Schiffman Puig, P.C., Phoenix, AZ, for Plaintiff-Appellant.

Michael A. Johns, Office of the U.S. Attorney, Phoenix, AZ, Jessica Milano, Assistant Regional Counsel, Social Security Administration, Office of the General Counsel, Region VIII, Denver, CO, for Defendant–Appellee.

Before: KLEINFELD, IKUTA, and WATFORD, Circuit Judges.

MEMORANDUM **

Abdulbasit Abdullah appeals from the district court's order remanding for further proceedings the final decision of the Commissioner of Social Security. We have jurisdiction under 28 U.S.C. § 1291.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We review for abuse of discretion the district court's decision to remand for further proceedings instead of remanding for an award of benefits. *Harman v. Apfel*, 211 F.3d 1172, 1173, 1176–78 (9th Cir.2000). We affirm the order of the district court.

A district court may "reverse the decision of the Commissioner of Social Security, with or without remanding the cause for a rehearing," *Treichler v. Comm'r, Soc. Sec. Admin.*, 775 F.3d 1090, 1099 (9th Cir. 2014) (quoting 42 U.S.C. § 405(g)), but "the proper course, except in rare circumstances, is to remand to the agency for additional investigation or explanation." *Id.* (quoting *Fla. Power & Light Co. v. Lorion*, 470 U.S. 729, 744, 105 S.Ct. 1598, 84 L.Ed.2d 643 (1985)). "Where there is conflicting evidence, and not all essential factual issues have been resolved, a remand for an award of benefits is inappropriate." *Id.* at 1101.

The district court reasonably concluded that, because the record was not fully developed, remand for an award of benefits would have been inappropriate. *Id.* Abdullah submitted additional records from a treating doctor and an examining doctor

that "could change the outcome of the case," if the doctors' opinions and Abdullah's own symptom testimony were accepted as true, and a vocational expert supported his claim. The new evidence submitted by Abdullah raises questions about the extent of Abdullah's mental impairments, the limitations posed by his myasthenia gravis, and his ability to perform work in the national economy. The Commissioner might also reject his claim despite the new evidence. Accordingly, the district court did not abuse its discretion by remanding for further proceedings. *See id.* at 1105 (conflicts and ambiguities in the record concerning the extent of the claimant's impairment are "exactly the sort of issues that should be remanded to the agency for further proceedings").

**AFFIRMED.**